**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Guadalupe GARCIA–GONZALEZ,**
**Defendant–Appellant.**

No. 05–40490.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 21, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Molly E. Odom, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Jose Guadalupe Garcia–Gonzalez appeals his guilty-plea conviction and sentence for being unlawfully present in the United States after deportation without consent of the Attorney General or the Secretary of Homeland Security. He argues that the district court erred in enhancing his sentence based on his Texas prior conviction for kidnapping under U.S.S.G. § 2L1.2. Because he did not raise this issue in the district court, review is limited to plain error. *See United States v. Garcia–Mendez*, 420 F.3d 454, 456 (5th Cir.2005). Under § 2L1.2(b)(1)(A)(ii), a defendant's base offense level is increased by 16 levels if he was previously deported after being convicted of a crime of violence. Kidnapping is one of the enumerated offenses listed in the application notes to § 2L1.2 as a crime of violence. § 2L1.2, comment. (n.1(B)(iii)). A prior conviction will qualify as a crime of vio-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

lence if it is specifically enumerated in the commentary definition, regardless of whether it has the use of force as an element. *United States v. Izaguirre–Flores,* 405 F.3d 270, 273–75 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 253, 163 L.Ed.2d 231 (2005). We use a "common sense approach" to determine whether a defendant's offense qualifies as an offense enumerated in § 2L1.2, comment. (n.1(B)(iii)). *Id.*

Garcia–Gonzalez has not shown that the district court's increase in his offense level based on his prior Texas kidnapping conviction pursuant to § 2L1.2 was a "clear or obvious" error. Under Texas law, a person commits the offense of kidnapping if he "intentionally or knowingly abducts another person." TEX. PENAL CODE § 20.03(a)(2005). The elements of the Texas kidnapping offense are consistent with the ordinary, contemporary, and common understanding of the term as defined by Black's Law Dictionary. The district court's determination that Garcia–Gonzalez's offense level should be increased based on his prior kidnapping offense under § 2L1.2 was not a "clear or obvious" error. *See Izaguirre–Flores,* 405 F.3d at 273–75; *Garcia–Mendez,* 420 F.3d at 456.

Garcia–Gonzalez argues that 8 U.S.C. § 1326(b) is unconstitutional. He acknowledges that this argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but raises the argument to preserve it for further review. We have "repeatedly rejected arguments like the one made by [Garcia–Gonzalez] and ... held that *Almendarez–Torres* remains binding despite *Apprendi[ v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000).]" *United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert.*

*denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005).

AFFIRMED.